UNITED STATES of America,
Plaintiff–Appellee,

v.

John Jason SOLLEDER, Defendant–Appellant.

No. 04–40145.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Nov. 14, 2005.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

**734**

Randall Lynn Fluke, Assistant U.S. Attorney, U.S. Attorney's Office, Eastern District of Texas, Beaumont, TX, for Plaintiff-Appellee.

Frank Warren Henderson, Amy R. Blalock, Assistant Federal Public Defenders, Federal Public Defender's Office, Eastern District of Texas, Tyler, TX, for Defendant-Appellant.

Before DAVIS, SMITH and DENNIS, Circuit Judges.

### ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM: *

This court affirmed the sentence of John Jason Solleder. *United States v. Solleder,* 111 Fed.Appx. 738 (5th Cir.2004) (unpublished). The Supreme Court vacated and remanded for further consideration in light of *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). We requested and have received supplemental briefs addressing *Booker's* impact.

Solleder asserts that the district court erred by sentencing him based on facts to which he did not admit and that were not found by a jury beyond a reasonable doubt and by sentencing him pursuant to mandatory guidelines. He contends that the mandatory application of the guidelines is a structural error and that prejudice should be presumed. He also asserts that he can meet the plain error standard because it is reasonably probable that he would have received a different sentence under advisory guidelines given that he cooperated by admitting his conduct and that he was sentenced at the lowest level under the guidelines.

Because Solleder did not preserve his arguments before the district court, plain error review applies. *See United States v. Mares,* 402 F.3d 511, 520 (5th Cir.2005), *cert. denied,* —— U.S. ——, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005). This court may correct forfeited errors only when the appellant shows the following factors: (1) there is an error, (2) that is clear or obvious, and (3) that affects his substantial rights. *United States v. Calverley,* 37 F.3d 160, 162–64 (5th Cir.1994) (en banc) (citing *United States v. Olano,* 507 U.S. 725, 731–37, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993)).

The error identified in *Booker* is not the use of extra verdict enhancements, but rather the use of such enhancements under a mandatory guidelines system. *See Mares,* 402 F.3d at 521. To establish that such an error affected an appellant's substantial rights, "the appellant must ordinarily point to statements in the record by the sentencing judge demonstrating a likelihood that the judge sentencing under an

---

advisory scheme rather than a mandatory one would have reached a significantly different result." *See United States v. Pennell,* 409 F.3d 240, 245 (5th Cir.2005); *Mares,* 402 F.3d at 521.

Solleder has not made the requisite showing. This court has rejected the argument that mandatory application of the sentencing guidelines constitutes structural error or is presumptively prejudicial. *See United States v. Malveaux,* 411 F.3d 558, 561 n. 9 (5th Cir.2005), *cert. denied,* —— U.S. ——, 126 S.Ct. 194, 163 L.Ed.2d 209, (2005). Additionally, the fact that Solleder was sentenced at the lowest end of the guidelines does not indicate that his sentence would likely have been different under advisory guidelines. *See United States v. Bringier,* 405 F.3d 310, 317–18 & n. 4. (5th Cir.2005), *cert. denied,* —— U.S. ——, 126 S.Ct. 264, 163 L.Ed.2d 238 (2005). Finally, there is no indication that the district court was inclined to decrease Solleder's sentence further based on his acceptance of responsibility.

Because Solleder has not established plain error under *Booker,* we REINSTATE OUR JUDGMENT affirming his sentence.